# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| Crusader Energy Group Inc. | § | CASE NO. 09-31797-bjh |
| Crusader Energy Group, LLC | § | CASE NO. 09-31798-bjh |
| Hawk Energy Fund I, LLC | § | CASE NO. 09-31801-bjh |
| Knight Energy Group, LLC | § | CASE NO. 09-31802-bjh |
| Knight Energy Group II, LLC | § | CASE NO. 09-31803-bjh |
| Knight Energy Management, LLC | § | CASE NO. 09-31804-bjh |
| RCH Upland Acquisition, LLC | § | CASE NO. 09-31806-bjh |
| Crusader Management Corporation | § | CASE NO. 09-31799-bjh |
| | § | |
| | § | (Chapter 11) |
| DEBTORS. | § | |
| | § | (Jointly Administered under Case |
| | § | No. 09-31797-bjh) |

## SECOND AMENDMENT AND SUPPLEMENT TO THE
## SCHEDULES OF ASSETS AND LIABILITIES

This *Second Amendment and Supplement to the Schedule of Assets and Liabilities of the Debtors* (together with the attachments hereto, the "Supplement") amends and supplements the Schedules of Assets and Liabilities filed on May 6, 2009 as amended and supplemented on May 30, 2009 (the "Schedules"), and are incorporated as an integral part thereto.

1. <u>Bankruptcy Cases</u>. On March 30, 2009 (the "Petition Date"), Crusader Energy Group Inc., Crusader Energy Group, LLC, Knight Energy Group, LLC, Knight Energy Group II, LLC, Knight Energy Management, LLC, Crusader Management Corporation, RCH Upland Acquisition, LLC, and Hawk Energy Fund I, LLC (collectively, the "Debtors") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. Unless otherwise indicated, the information provided is as of the close of business on the Petition Date.

2. <u>Joint Administration</u>. Pursuant to an order entered April 2, 2009 (Docket No. 37), the Debtors' respective chapter 11 cases are jointly administered under the case styled *In re Crusader Energy Group Inc.; Case No. 09-31797-bjh*. Notwithstanding the joint administration of the Debtors' cases, each Debtor has filed its own Schedules in its respective chapter 11 case. The Debtors have filed this Supplement in each of the Debtors' respective cases.

3. <u>Further Amendments and Supplements</u>. The Debtors each reserve the right to further amend and supplement the Schedules in all respects at any time as may be necessary or appropriate.

4. <u>Categories or Labels Used in Schedules and Statements</u>. Information identified in the Schedules require the Debtors to make judgments regarding the appropriate category in

which information should be presented or how certain parties, claims or other data should be labeled. The Debtors' decisions regarding the category or label to use is based on the best information available as of the filing of this Supplement. The Debtors reserve the right to modify, change, or delete any information in the Schedules by further amendment or supplement, including to the extent some information currently presented should be moved to a different category or labeled in a different way.

5.     Supplemental Schedule A-2. Supplemental Schedule A-2 Leases lists additional oil and gas leases, and is made part of Schedule A of the Schedules of each entity listed in the column entitled "Debtor Entity" and identified at the top of such schedule.

6.     Amended Schedule A-2 Leases. Amended Schedule A-2 Leases is a redline version of amended entries to Schedule A of the Schedules of the Debtors listed in the column entitled "Debtor Entity" and identified at the top of such schedule.

7.     Schedule G-1.   The attached "Schedule G-1 Executory Contracts" lists supplemental and amended executory contracts, and is hereby made part of Schedule G of the Debtors listed in the column entitled "Debtor Entity" and identified at the top of such schedule. Amendments are underlined, while supplements are in plain font. Executory contracts that are no longer in effect are under the heading captioned "Deletions."

8.     Schedule G-2.   The attached "Schedule G-2 Joint Operating Agreements" lists supplemental Joint Operating Agreements, and is hereby made part of Schedule G of the Debtors listed in the column entitled "Debtor Entity" and identified at the top of such schedule.

9.     General Disclaimer.  While those members of management responsible for the preparation of the Schedules and this Supplement have made good faith and reasonable efforts to ensure that the Schedules and this Supplement are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent inaccuracies may exist or the subsequent receipt of information may result in changes in financial and other data contained in the Schedules and this Supplement that may warrant amendment of the same.

10.    Declaration.  I, Roy A. Fletcher, the Vice President and Controller of Crusader Energy Group Inc. and an Authorized Person of the other Debtors party hereto, declare under penalty of perjury that I have read the foregoing Supplement and the attached schedules, and that they are true and correct to the best of my knowledge, information and belief as of the date below.

*[Remainder of Page Intentionally Left Blank]*

Date: September 21, 2009

**CRUSADER ENERGY GROUP INC.**

By: _____

Name: Roy A. Fletcher

Title: Vice President and Controller

**KNIGHT ENERGY GROUP, LLC**

By: _____

Name: Roy A. Fletcher

Title: Authorized Person

**KNIGHT ENERGY GROUP II, LLC**

By: _____

Name: Roy A. Fletcher

Title: Authorized Person

**KNIGHT ENERGY MANAGEMENT, LLC**

By: _____

Name: Roy A. Fletcher

Title: Authorized Person

**HAWK ENERGY FUND I, LLC**

By: _____

Name: Roy A. Fletcher.

Title: Authorized Person

**RCH UPLAND ACQUISITION, LLC**

By: _____

Name: Roy A. Fletcher

Title: Authorized Person

**CRUSADER ENERGY GROUP, LLC**

By: _____

Name: Roy A. Fletcher.

Title:     Authorized Person

**CRUSADER MANAGEMENT CORPORATION**

By:      *Roy Fletcher*

Name:    Roy A. Fletcher

Title:     Authorized Person

# Amended Schedule A-2 Leases
# Crusader Energy Group Inc.

| Lessor | Lease Date | County/State | Debtor Entity | Nature of Debtor's Interest | Current Value |
|---|---|---|---|---|---|
| Jackie W. Waymon, Life Estate | 6/1/2006 | Alfalfa/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Jackie W. Waymon and Debra Waymon | 6/1/2006 | Alfalfa/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Robert Thompson | 5/30/2006 | Alfalfa/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Joseph H. Bryant  Roxanna R. Bryant | 10/4/2006 | Alfalfa/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Susan Jean Hughes | 10/11/2006 | Alfalfa/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| David Lee Warnick | 10/11/2006 | Alfalfa/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Paul E. Cook Trust u/d 3/18/98, Paul E. Cook and Gracie J. Cook, Trustees | 5/4/2006 | Alfalfa/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Gracie J. Cook Trust u/d 3/18/98 Paul E. Cook and Gracie J. Cook, Trustees | 5/4/2006 | Alfalfa/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| William Clenton Warnick, Jr. | 10/11/2006 | Alfalfa/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Ray Gene Walker | 4/28/2006 | Alfalfa/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Joyce Hassler   Michael Hassler | 4/28/2006 | Alfalfa/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Michelle Lauria | 5/10/2006 | Alfalfa/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| W.H. Gildemeister | 5/10/2006 | Alfalfa/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| "Jackie W. Waymon, Life Estate | 6/1/2006 | Alfalfa/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Jackie W. Waymon and Debra Waymon" | 6/1/2006 | Alfalfa/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Robert Thompson | 5/30/2006 | Alfalfa/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |

# Amended Schedule A-2 Leases
## Crusader Energy Group Inc.

| | | | | | |
|---|---|---|---|---|---|
| "Joseph H. Bryant Roxanna R. Bryant" | 10/4/2006 | Alfalfa/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Susan Jean Hughes | 10/11/2006 | Alfalfa/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "David Lee Warnick | 10/11/2006 | Alfalfa/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| ""Paul E. Cook Trust u/d 3/18/98, Paul E. Cook and Gracie J. Cook, Trustees | 5/4/2006 | Alfalfa/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| ""Gracie J. Cook Trust u/d 3/18/98 Paul E. Cook and Gracie J. Cook, Trustees | 5/4/2006 | Alfalfa/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "William Clenton Warnick, Jr. | 10/11/2006 | Alfalfa/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Ray Gene Walker | 4/28/2006 | Alfalfa/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Joyce Hassler Michael Hassler" | 4/28/2006 | Alfalfa/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Michelle Lauria | 5/10/2006 | Alfalfa/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "W.H. Gildemeister | 5/10/2006 | Alfalfa/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| RDB Trust dated 2/10/01 | 7/19/2006 | Comanche/KS | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| RDB Trust dated 2/10/01 | 7/19/2006 | Comanche/KS | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| RLB Trust dated 2/10/01 | 7/19/2006 | Comanche/KS | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| RLB Trust dated 2/10/01 | 7/19/2006 | Comanche/KS | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Betty J. Proctor, aka Betty Jean Willbanks | 7/20/2005 | Comanche/KS | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| RDB Trust dated 2/10/01 | 7/19/2006 | Comanche/KS | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| RDB Trust dated 2/10/01 | 7/19/2006 | Comanche/KS | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| RLB Trust dated 2/10/01 | 7/19/2006 | Comanche/KS | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| RLB Trust dated 2/10/01 | 7/19/2006 | Comanche/KS | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Betty J. Proctor, aka Betty Jean Willbanks | 7/20/2005 | Comanche/KS | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| RDB Trust dated 2/10/01 | 7/19/2006 | Comanche/KS | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| RLB Trust dated 2/10/01 | 7/19/2006 | Comanche/KS | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Betty J. Proctor, aka Betty Jean Willbanks | 7/20/2005 | Comanche/KS | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |

# Amended Schedule A-2 Leases
# Crusader Energy Group Inc.

| | | | | | |
|---|---|---|---|---|---|
| Betty J. Proctor, aka Betty Jean Willbanks | 7/20/2005 | Comanche/KS | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Janie Peters Branson | 7/26/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Jacquelyn Mason | 7/26/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| John Mason | 7/26/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| James Mason | 7/26/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc | Lessee's Interest | Unknown |
| J. L. Bud Clark and Lovina Clark | 11/28/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Steven A. Ray sole heir Lorraine Lane Ray dec | 10/10/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| John B. Doolin Trust Created U/A/D 12/1/92 | 8/18/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| K. Mauntel Johnson and | 11/15/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Johnson Family Investments, LLC | 11/10/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Shirley Prigmore Eagan | 8/19/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Jane Prigmore O'Neal | 8/19/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Amber McGill Colon | 11/2/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Connie Jean Allen | 11/22/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| J. L. "Bud" Clark and Lovina Clark, H/W | 6/26/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Bessie I. Devine | 7/28/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Amber McGill Colon | 10/12/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| John B. Doolin Trust | 8/18/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| George Carlin and Gladys Carlin, H/W, and Jerry D. Carlin as JTWROS | 10/4/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Michael Wayne Starr | 11/2/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |

# Amended Schedule A-2 Leases
## Crusader Energy Group Inc.

| | | | | | |
|---|---|---|---|---|---|
| George Allen Starr | 11/2/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Mary Ruth Owens | 11/2/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| John H. Dorlon, Jr | 7/28/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Alois Rumage, Life Tenant | 9/15/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| William Hoyt Shaffer | 10/2/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Mason –Brown Oil & Gas, LLC | 7/25/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Carolyn Fay Weinmeister | 7/26/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Stephenson Family Trust Dated 5/1/2003 | 12/6/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| James Mason | 7/26/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Janie M. Branson | 7/26/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Jacqualyn Mason | 7/26/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| John Mason | 7/26/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Dr. Alvin Charles Geis | 9/7/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Bettielou Geis Lane | 10/18/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Mariesue Blasi | 10/18/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Don Sterba | 7/25/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Martha Dorlon Mitchell | 7/28/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| John H. Dorlon, Jr. | 7/28/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Jerilyn D. Lakely | 8/21/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Tina M. Parker | 8/21/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |

# Amended Schedule A-2 Leases
# Crusader Energy Group Inc.

| | | | | | |
|---|---|---|---|---|---|
| Stephen S. England | 8/21/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Marshall H. England, II | 8/21/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Kathleen Waite | 8/21/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Linda Bailey | 8/21/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Jane G. Biggs | 11/5/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Suzanne Werner | 9/20/2006 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc. | Lessee's Interest | Unknown |
| Janet S. Harper | 7/16/2007 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of~~Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Diana L. Fickinger | 7/16/2007 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of~~Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Sheri L. Sacco | 7/16/2007 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of~~Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Farmers National Company, Agent for Intrust Bank, N.A., Trustee of the IRVING PHILIP GLEN TESTAMENTARY TRUST | 7/9/2007 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of~~Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Farmers National Company, Agent for Intrust Bank, N.A., Trustee of the Berryman ET AL TRUST, dated 10-25-49 | 7/9/2007 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of~~Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Farmers National Company, Agent for Intrust Bank, N.A., Trustee of the Berryman ET AL TRUST, dated 10-25-49 | 7/9/2007 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of~~Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Farmers National Company, Agent for Intrust Bank, N.A., Trustee of the IRVING PHILIP GLEN TESTAMENTARY TRUST | 7/9/2007 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of~~Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Diana L. Fickinger | 7/16/2007 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of~~Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Janet S. Harper | 7/16/2007 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of~~Crusader Energy Group, Inc. | Lessee's Interest | Unknown |

# Amended Schedule A-2 Leases
## Crusader Energy Group Inc.

| | | | | | |
|---|---|---|---|---|---|
| Sheri L. Sacco | 7/16/2007 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of~~ Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Farmers National Company, Agent for Intrust Bank, N.A., Trustee of the Berryman ET AL TRUST, dated 10-25-49 | 7/9/2007 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of~~ Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Farmers National Company, Agent for Intrust Bank, N.A., Trustee of the IRVING PHILIP GLEN TESTAMENTARY TRUST | 7/9/2007 | Woods/OK | ~~R. D. Marcham Energy, Inc. on behalf of~~ Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Janet S. Harper | 7/16/2007 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of~~ Crusader Energy Group Inc." | Lessee's Interest | Unknown |
| Diana L. Fickinger | 7/16/2007 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of~~ Crusader Energy Group Inc." | Lessee's Interest | Unknown |
| Sheri L. Sacco | 7/16/2007 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of~~ Crusader Energy Group Inc." | Lessee's Interest | Unknown |
| "Farmers National Company, Agent for Intrust Bank, N.A., Trustee of the IRVING PHILIP GLEN TESTAMENTARY TRUST" | 7/9/2007 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of~~ Crusader Energy Group Inc." | Lessee's Interest | Unknown |
| "Farmers National Company, Agent for Intrust Bank, N.A., Trustee of the Berryman ET AL TRUST, dated 10-25-49" | 7/9/2007 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of~~ Crusader Energy Group Inc." | Lessee's Interest | Unknown |
| "Farmers National Company, Agent for Intrust Bank, N.A., Trustee of the IRVING PHILIP GLEN TESTAMENTARY TRUST" | 7/9/2007 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of~~ Crusader Energy Group Inc." | Lessee's Interest | Unknown |
| Diana L. Fickinger | 7/16/2007 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of~~ Crusader Energy Group Inc." | Lessee's Interest | Unknown |
| Janet S. Harper | 7/16/2007 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of~~ Crusader Energy Group Inc." | Lessee's Interest | Unknown |
| Sheri L. Sacco | 7/16/2007 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of~~ Crusader Energy Group Inc." | Lessee's Interest | Unknown |
| "Farmers National Company, Agent for Intrust Bank, N.A., Trustee of the Berryman ET AL TRUST, dated 10-25-49" | 7/9/2007 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of~~ Crusader Energy Group Inc." | Lessee's Interest | Unknown |

# Amended Schedule A-2 Leases
## Crusader Energy Group Inc.

| | | | | | |
|---|---|---|---|---|---|
| "J. L. "Bud" Clark and Lovina Clark, H/W" | 6/26/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Bessie I. Devine | 7/28/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Amber McGill Colon | 10/12/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| John B. Doolin Trust | 8/18/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "George Carlin and Gladys Carlin, H/W, and Jerry D. Carlin as JTWROS" | 10/4/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Michael Wayne Starr | 11/2/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| George Allen Starr | 11/2/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Mary Ruth Owens | 11/2/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "John H. Dorlon, Jr" | 7/28/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Alois Rumage, Life Tenant" | 9/15/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| William Hoyt Shaffer | 10/2/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Mason –Brown Oil & Gas, LLC" | 7/25/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Carolyn Fay Weinmeister | 7/26/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Stephenson Family Trust Dated 5/1/2003 | 12/6/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| James Mason | 7/26/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Janie M. Branson | 7/26/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Jacqualyn Mason | 7/26/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| John Mason | 7/26/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Dr. Alvin Charles Geis | 9/7/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Bettielou Geis Lane | 10/18/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |

# Amended Schedule A-2 Leases
## Crusader Energy Group Inc.

| | | | | | |
|---|---|---|---|---|---|
| Mariesue Blasi | 10/18/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Don Sterba | 7/25/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Martha Dorlon Mitchell | 7/28/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "John H. Dorlon, Jr." | 7/28/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Jerilyn D. Lakely | 8/21/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Tina M. Parker | 8/21/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Stephen S. England | 8/21/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Marshall H. England, II" | 8/21/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Kathleen Waite | 8/21/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Linda Bailey | 8/21/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Jane G. Biggs | 11/5/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Suzanne Werner | 9/20/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| K. Mauntel Johnson and | 11/15/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| "Johnson Family Investments, LLC " | 11/10/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| Shirley Prigmore Eagan | 8/19/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| Jane Prigmore O'Neal | 8/19/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| Amber McGill Colon | 11/2/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| Connie Jean Allen | 11/22/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| J. L. Bud Clark and Lovina Clark | 11/28/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| Steven A. Ray sole heir Lorraine Lane Ray dec | 10/10/2006 | Woods/OK | ~~"R. D. Marcham Energy, Inc. on behalf of Knight~~ Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| John B. Doolin Trust Created U/A/D 12/1/92 | 8/18/2006 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| Janie Peters Branson | 7/26/2006 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| Jacquelyn Mason | 7/26/2006 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| John Mason | 7/26/2006 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| James Mason | 7/26/2006 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| Leo J. Davis and Grace C. Davis H/W JT | 11/28/2006 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| Steven A. Ray sole heir Lorraine Lane Ray dec | 10/10/2006 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| Harold A. Brizzolara & Evelyn Brizzolara H/W JT | 12/6/2006 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| Romanoff Trust under agreement dated 6/8/87 | 12/8/2006 | Woods/OK | "~~R. D. Marcham Energy, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~Inc." | Lessee's Interest | Unknown |
| Brenda Blasdel Rea | 4/4/2007 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Lois J. Blasdel, Successor Trustee of the William Y. Blasdel Revocable Trust u/t/d 1/14/2000 | 4/4/2007 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Regena Blasdel Morris, Trustee of the Rayleen Elliott-Gill Trust | 7/26/2007 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Lois J. Blasdel, Trustee of the Lois J. Blasdel Revocable Trust u/t/d 1/14/2000 | 4/4/2007 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Donna Beth Hackney | 7/26/2007 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Merrill Blasdel, Trustee of the Wesley Warwick Trust | 4/4/2007 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Regena Blasdel Morris, Trustee of the Regena Blasdel Morris Trust | 7/26/2007 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Robert Larry Beuke a/k/a Robert L. Beuke     Beverly Beuke | 4/17/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |
| Horty's Oil and Gas, LLC | 11/15/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group, ~~LLC~~ Inc. | Lessee's Interest | Unknown |

# Amended Schedule A-2 Leases
## Crusader Energy Group Inc.

| | | | | | |
|---|---|---|---|---|---|
| Adeline I. Swarts, a widow | 4/17/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Ardelle M. Beatty, a widow | 10/23/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| William Hoyt Shaffer and      Jo Ann Shaffer | 11/6/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Melvonna L. Johnson a/k/a Melvonna Lynndean Beuke Johnson      Earl Wayne Johnson | 4/17/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Faye Lucille Beuke, Life Estate c/o Melvonna L. Johnson | 4/17/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Hugh R. Jones      E. Louise Jones | 4/24/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Gregory Bohner, a single man c/o Norma Jean Bohner | 4/25/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Glen Mitchel Prewett, Successor Trustee of the June McCaslin a/k/a June Cheap Revocable Trust dated 10/27/2000 | 5/1/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| J.H. Butler | 5/2/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Shirley A. Nispel  Donovan Nispel | 4/17/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Glen Mitchel Prewett, Successor Trustee of the June McCaslin a/k/a June Cheap Revocable Trust dated  10/27/2000 | 5/1/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Judy Ray | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| E. Joan Bacon | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Jean Britt | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Carl H. Bacon | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Carole J. Morgret | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |

# Amended Schedule A-2 Leases
## Crusader Energy Group Inc.

| | | | | | |
|---|---|---|---|---|---|
| Mary Muller | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Richard L. Bacon | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Ronald Bacon | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| William Hoyt Shaffer and  Jo Ann Shaffer | 11/6/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| John O. Bacon, Jr. | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| James Bacon | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Leland Rex Johns | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Donald Max Johns | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| James O. Bacon and  Evelyn Bacon | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Susan Anderson, a married woman dealing in her sole and separate property | 6/12/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Colonial Royalties Limited Partnership | 6/1/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| The Ajax Investment Company | 6/1/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Alois Rumage | 6/1/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| David A. Bash Jr., Trustee of the David A. Bash Jr. Trust dated 10/27/1995 | 6/1/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Abilene Bacon | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Earl L. Neal, Trustee of the Earl L. Neal Living Trust dated 4/19/05 | 10/23/2007 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Charles Raymond Johns | 11/21/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Clarence Witherspoon | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Elma C. Miller, Trustee of the Elma C. Miller Revocable Trust | 1/10/2007 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |

# Amended Schedule A-2 Leases
## Crusader Energy Group Inc.

| | | | | | |
|---|---|---|---|---|---|
| Janice Stroo | 11/22/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Betty Whitmer | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Helen Norvell | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Francis A. Baldwin | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Damon Sexton | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Kachina Royalty Corporation | 10/1/2007 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Clara Stevenson a/k/a Clara Stevenson Folk | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Bryan Norvell | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Ada Sumner | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| William L. Matthews | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Robert Witherspoon | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| William Bacon | 11/22/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Donna C. Grant | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Donald D. Bacon | 11/22/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Raymond Sexton | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Elizabeth Diane Miles | 11/28/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Elizabeth Bourland | 11/28/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Sally Jan Doster | 11/28/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Jack Gunn Bourland | 11/28/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| John David Bourland | 11/28/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |

# Amended Schedule A-2 Leases
## Crusader Energy Group Inc.

| | | | | | |
|---|---|---|---|---|---|
| Johnnie Pearl Grant a/k/a Johnnie Bourland Grant | 11/28/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| James Witherspoon | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Joyce C. Casey | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| Lela Gant Carroll | 12/11/2006 | Woodward/OK | ~~Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC~~ Inc. | Lessee's Interest | Unknown |
| "Robert Larry Beuke a/k/a Robert L. Beuke Beverly Beuke" | 4/17/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Horty's Oil and Gas, LLC | 11/15/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Adeline I. Swarts, a widow | 4/17/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Ardelle M. Beatty, a widow | 10/23/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "William Hoyt Shaffer and Jo Ann Shaffer" | 11/6/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Melvonna L. Johnson a/k/a Melvonna Lynndean Beuke Johnson Earl Wayne Johnson" | 4/17/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Faye Lucille Beuke, Life Estate c/o Melvonna L. Johnson" | 4/17/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Hugh R. Jones E. Louise Jones" | 4/24/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Gregory Bohner, a single man c/o Norma Jean Bohner" | 4/25/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Glen Mitchel Prewett, Successor Trustee of the June McCaslin a/k/a June Cheap Revocable Trust dated October 27, 2000" | 5/1/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "J.H. Butler | 5/2/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Shirley A. Nispel Donovan Nispel" | 4/17/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| "Glen Mitchel Prewett, Successor Trustee of the June McCaslin a/k/a June Cheap Revocable Trust dated October 27, 2000" | 5/1/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Judy Ray | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "E. Joan Bacon | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Jean Britt | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Carl H. Bacon | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Carole J. Morgret | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Mary Muller | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Richard L. Bacon | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Ronald Bacon | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "William Hoyt Shaffer and Jo Ann Shaffer" | 11/6/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "John O. Bacon, Jr. | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "James Bacon | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Leland Rex Johns | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Donald Max Johns | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "James O. Bacon and Evelyn Bacon" | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| Susan Anderson, a married woman dealing in her sole and separate property | 6/12/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "Colonial Royalties Limited Partnership | 6/1/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |
| "The Ajax Investment Company | 6/1/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~Crusader Energy Group~~, LLC"~~ Inc. | Lessee's Interest | Unknown |

# Amended Schedule A-2 Leases
## Crusader Energy Group Inc.

| | | | | | |
|---|---|---|---|---|---|
| "Alois Rumage | 6/1/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "David A. Bash Jr., Trustee of the David A. Bash Jr. Trust dated 10/27/1995 | 6/1/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Abilene Bacon | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Earl L. Neal, Trustee of the Earl L. Neal Living Trust dated 4/19/05 | 10/23/2007 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Charles Raymond Johns | 11/21/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Clarence Witherspoon | 12/11/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Elma C. Miller, Trustee of the Elma C. Miller Revocable Trust | 1/10/2007 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Janice Stroo | 11/22/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Betty Whitmer | 12/11/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Helen Norvell | 12/11/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Francis A. Baldwin | 12/11/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Damon Sexton | 12/11/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Kachina Royalty Corporation | 10/1/2007 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Clara Stevenson a/k/a Clara Stevenson Folk | 12/11/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Bryan Norvell | 12/11/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Ada Sumner | 12/11/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "William L. Matthews | 12/11/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "Robert Witherspoon | 12/11/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |
| "William Bacon | 11/22/2006 | Woodward/OK | ~~"Capital Land Services, Inc. on behalf of Knight~~<u>Crusader</u> Energy Group~~, LLC"~~ <u>Inc.</u> | Lessee's Interest | Unknown |

# Amended Schedule A-2 Leases
# Crusader Energy Group Inc.

| | | | | | |
|---|---|---|---|---|---|
| "Donna C. Grant | 12/11/2006 | Woodward/OK | "Capital Land Services, Inc. on behalf of Knight Crusader Energy Group, LLC" Inc. | Lessee's Interest | Unknown |
| "Donald D. Bacon | 11/22/2006 | Woodward/OK | "Capital Land Services, Inc. on behalf of Knight Crusader Energy Group, LLC" Inc. | Lessee's Interest | Unknown |
| "Raymond Sexton | 12/11/2006 | Woodward/OK | "Capital Land Services, Inc. on behalf of Knight Crusader Energy Group, LLC" Inc. | Lessee's Interest | Unknown |
| "Elizabeth Diane Miles | 11/28/2006 | Woodward/OK | "Capital Land Services, Inc. on behalf of Knight Crusader Energy Group, LLC" Inc. | Lessee's Interest | Unknown |
| "Elizabeth Bourland | 11/28/2006 | Woodward/OK | "Capital Land Services, Inc. on behalf of Knight Crusader Energy Group, LLC" Inc. | Lessee's Interest | Unknown |
| "Sally Jan Doster | 11/28/2006 | Woodward/OK | "Capital Land Services, Inc. on behalf of Knight Crusader Energy Group, LLC" Inc. | Lessee's Interest | Unknown |
| "Jack Gunn Bourland | 11/28/2006 | Woodward/OK | "Capital Land Services, Inc. on behalf of Knight Crusader Energy Group, LLC" Inc. | Lessee's Interest | Unknown |
| "John David Bourland | 11/28/2006 | Woodward/OK | "Capital Land Services, Inc. on behalf of Knight Crusader Energy Group, LLC" Inc. | Lessee's Interest | Unknown |
| "Johnnie Pearl Grant a/k/a Johnnie Bourland Grant | 11/28/2006 | Woodward/OK | "Capital Land Services, Inc. on behalf of Knight Crusader Energy Group, LLC" Inc. | Lessee's Interest | Unknown |
| "James Witherspoon | 12/11/2006 | Woodward/OK | "Capital Land Services, Inc. on behalf of Knight Crusader Energy Group, LLC" Inc. | Lessee's Interest | Unknown |
| "Joyce C. Casey | 12/11/2006 | Woodward/OK | "Capital Land Services, Inc. on behalf of Knight Crusader Energy Group, LLC" Inc. | Lessee's Interest | Unknown |
| "Lela Gant Carroll | 12/11/2006 | Woodward/OK | "Capital Land Services, Inc. on behalf of Knight Crusader Energy Group, LLC" Inc. | Lessee's Interest | Unknown |
| Jacqueline Dyer | 4/18/2009 | Hartley, TX | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Erma C. Ellis | 4/18/2009 | Hartley, TX | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |
| Dixie A. Kenefake | 6/10/2009 | Hartley, TX | Crusader Energy Group, Inc. | Lessee's Interest | Unknown |

## Supplemental Schedule A-2 Leases
## Crusader Energy Group Inc.

| Lessor | Lease Date | County/State | Debtor Entity | Nature of Debtor's Interest | Current Value |
|---|---|---|---|---|---|
| Texas American Properties | 6/25/2003 | Tarrant/TX | Crusader Energy Group Inc. | Lessee's Interest | Unknown |
| BIVINS FAMILY LEASE | 1/1/2007 | Moore/TX | Crusader Energy Group Inc. | Lessee's Interest | Unknown |
| TEXAS BEEF - LIT RANCH | 2/15/2007 | Moore/TX | Crusader Energy Group Inc. | Lessee's Interest | Unknown |

## SCHEDULE G-1 EXECUTORY CONTRACTS
## CRUSADER ENERGY GROUP INC.

| Contract Name | Debtor Entity | Non-Debtor Counter Party | Counter Party's Address | Date of Contract | Amendment to Contract |
|---|---|---|---|---|---|
| Dental Insurance Policy (Group #8420) | Crusader Energy Group Inc. | Delta Dental Plan of Oklahoma, Inc. | P.O. Box 54709 Oklahoma City, OK 73154 | | |
| Group Accident and Health Insurance Policy (Policy Number 376284) | Crusader Energy Group Inc. | Aetna Life Insurance Company | 151 Farmington Avenue Hartford, Connecticut 06156 | 03/01/2009 | |
| Commercial General Liability Insurance Policy (Policy 04-GL-000747420) | Crusader Energy Group Inc. | Mid Continent Casualty Company | P.O. Box 1409 Tulsa, OK 74104 | 02/18/2009 | |
| Group Member Life Insurance Policy (Policy H9454) | Crusader Energy Group Inc. | Principal Life Insurance Company | 711 High Street Des Moines, Iowa 50392-0001 | 01/01/2009 | |
| Base Contract for Purchase and Sale of Natural Gas | Crusader Energy Group Inc., by assignment from Gulftex Operating Company | Texas Energy Management Corporation | 3030 LBJ Freeway Dallas, TX 75234 | 06/01/2005 | |
| Gas Purchase Agreement (Darlington 1H-10) | Crusader Energy Group Inc. | UNIMARK L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 05/27/2009 | |
| Memorandum of Gas Purchase Agreement (Darlington 1H-10 and 03-16N-26W) | Crusader Energy Group Inc. | UNIMARK L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 05/27/2009 | |
| Memorandum of Gas Purchase Agreement (Darlington 1H-10 and 10-16N-26W) | Crusader Energy Group Inc. | UNIMARK L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 05/27/2009 | |
| Amendatory Agreement (Battin 528-2H, DeWitt 83-1H) | Crusader Energy Group Inc. | UNIMARK L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 12/03/2008 | Amends Gas Purchase Agreement dated 02/20/2008 |
| Gas Purchase Agreement (Bud 1-2) | Crusader Energy Group Inc. | UNIMARK L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 06/12/2009 | |

**Note:  Amendments are Underlined. Supplemental entries are in plain font.**          1

| Contract Name | Debtor Entity | Non-Debtor Counter Party | Counter Party's Address | Date of Contract | Amendment to Contract |
|---|---|---|---|---|---|
| Dedication and Ratification Agreement (Bud 1-2) | Crusader Energy Group Inc. | UNIMARK L.L.C. and Atlas Pipeline Mid-Continent Westok, LLC | Unimark L.L.C. 1900 E 15th St STE 800B Edmond, OK 73013-6682<br><br>Atlas Pipeline Mid-Continent Westok, LLC 14000 Quail Springs Parkway Suite 215 Oklahoma City, OK 73134 | 07/07/2009 | |
| Memorandum of Agreement (Bud 1-2) | Crusader Energy Group Inc. | Atlas Pipeline Mid-Continent Westok, LLC | Atlas Pipeline Mid-Continent Westok, LLC 14000 Quail Springs Parkway Suite 215 Oklahoma City, OK 73134 | 07/07/2009 | |
| Memorandum of Gas Purchase Agreement (Bud 1-2; 26N-16 W Woods, OK) | Crusader Energy Group Inc. | UNIMARK L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 06/12/2009 | |
| Amendatory Agreement (Roper 1H-21) | Crusader Energy Group Inc. | UNIMARK L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 06/15/2009 | |
| Amendatory Agreement (Bud 1-2) | Crusader Energy Group Inc. | UNIMARK L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 06/12/2009 | |
| Amendatory Agreement (Battin 528-3H) | Crusader Energy Group Inc. | UNIMARK L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 03/30/2009 | Amends Gas Purchase Agreement dated 02/20/2008 |

**Note:  Amendments are Underlined. Supplemental entries are in plain font.**                    2

| Contract Name | Debtor Entity | Non-Debtor Counter Party | Counter Party's Address | Date of Contract | Amendment to Contract |
|---|---|---|---|---|---|
| Partial Assignment of Gas Dedication Agreement dated 12/01/2005 | Crusader Energy Group Inc., as buyer | Burlington Resources Oil & Gas Company ("BROG") and Conoco Phillips Company, as assignors; Alpine Energy, LP, as buyer | 717 Texas Avenue Suite 2100 Houston, TX 77002 | 08/08/2008 | |
| Gas Dedication Agreement | Crusader Energy Group Inc., by assignment from Burlington Resources Oil & Gas Company and Conoco Phillips Company | Enterprise GC, L.P. | P.O. Box 4503 Houston, TX 77210 or 2727 North Loop West Houston, TX 77008-1044 | 12/01/2005 | |
| Gas Gathering and Production Area Services Agreement | Crusader Energy Group Inc., by assignment from Burlington Resources Oil & Gas Company and Conoco Phillips Company | Enterprise GC, L.P. | P.O. Box 4503 Houston, TX 77210 or 2727 North Loop West Houston, TX 77008-1044 | 11/01/2005 | |
| Authorization Agreement | Crusader Energy Group Inc. | Alpine Energy, LP | 3409 S. Broadway Suite 600 Edmond, OK 73013 | 12/31/2008 | |
| Letter Agreement (Laubhan #1H-442 and Forbau 439-1H) | Crusader Energy Group Inc. | PVR Natural Gas Gathering LLC | 8080 North Central Expressway, Suite 900 Dallas, TX 75206 | 01/19/2009 | |
| Gas Purchase Contract (Mayfield) | Crusader Energy Group Inc. | UNIMARK, L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 12/08/2008 | |

**Note: Amendments are Underlined. Supplemental entries are in plain font.**                    3

US 33487v.4

| Contract Name | Debtor Entity | Non-Debtor Counter Party | Counter Party's Address | Date of Contract | Amendment to Contract |
|---|---|---|---|---|---|
| Memorandum of Gas Purchase Agreement (Battin 528-2, Battin 528-3H, Dewitt 83-2H, Hummer 1-25H and Nightengale 8-9H) | Crusader Energy Group Inc. | UNIMARK, L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 02/20/2008 | Amended by Amendatory Agreement dated 3/30/2009 |
| Amendatory Agreement (remove McKinley 1-16) | Crusader Energy Group Inc. | UNIMARK, L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 07/21/2009 | |
| Amendatory Agreement (Hummer 1-25H) | Crusader Energy Group Inc. | UNIMARK, L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 07/20/2009 | |
| Crude Oil Purchase Agreement (Freeman 1 and Roberts 1) | Crusader Energy Group Inc. | TEPPCO Crude Oil, LLC | 210 Park Avenue, Suite 1600 Oklahoma City, OK 73102 | 05/14/2009 | |
| Amendatory Agreement (Nightengale 8-9H) | Crusader Energy Group Inc. | UNIMARK, L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 12/03/2008 | |
| Gas Purchase Agreement (Gracie 1-31, Paul 1-31, Bud 1-2) | Crusader Energy Group Inc. | UNIMARK, L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 08/25/2008 | |
| Gas Purchase Agreement | Crusader Energy Group Inc. (f/k/a Westside Energy Corporation) | Chief Midstream LLC | Attention: Mr. Stephen D. Haywood 8111 Preston Road Suite 600 Dallas, Texas 75225 | 01/27/2006 | |
| Gas Purchase Agreement (Lucille Pruett #1) | Crusader Energy Group Inc. (f/k/a Westside Energy Corporation) | Dynegy Midstream Services, Limited Partnership | 1000 Louisiana Suite 5800 Houston, Texas 77002 | 05/01/2004 | |

**Note:  Amendments are Underlined. Supplemental entries are in plain font.**                    4

US 33487v.4

| Contract Name | Debtor Entity | Non-Debtor Counter Party | Counter Party's Address | Date of Contract | Amendment to Contract |
|---|---|---|---|---|---|
| Gas Dedication Agreement (Kirk No. 1; Enterprise Meter #69839) | Crusader Energy Group Inc. (by assignment from Burlington Resources Oil and Gas Company LP and Burlington Resources Trading Inc.) | Enterprise GC, LP | P.O. Box 4503 Houston, TX 77210<br><br>or<br><br>2727 North Loop West Houston, TX 77008-1044 | 06/01/2005 | |
| Amendatory Agreement (Royals 1H-23, Seahawks 2H-13 and Seahawks 3H-13) | Crusader Energy Group Inc. | UNIMARK, L.L.C | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 05/04/2009 | |
| Gas Purchase Agreement (Anderson 1-14 and Geraldine 1-14) | Crusader Energy Group Inc. | UNIMARK, L.L.C | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 12/10/2008 | |
| Amendatory Agreement (Removes Walker 1-30) | Crusader Energy Group Inc. | UNIMARK, L.L.C | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 02/17/2009 | |
| Gas Purchase Agreement (Chesapeake - Various Wells) | Crusader Energy Group Inc. | UNIMARK, L.L.C | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 12/09/2008 | |
| #Gas Purchase Agreement (Anderson 1-14) | Crusader Energy Group Inc. | UNIMARK, L.L.C | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 09/11/2006 | |
| Memorandum of Gas Purchase Agreement (Battin 528-2, Battin 528-3H, Dewitt 83-1H, Dewitt 83-2H and Nightengale 8-9H) | Crusader Energy Group Inc. | UNIMARK, L.L.C | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 05/11/2009 | |
| Assignment and Amendment of TEPPCO Contract Number CRU P06072105-M to Knight Energy | Crusader Energy Group Inc. | TEPPCO Crude Oil LLC | 210 Park Avenue, Suite 1500 Oklahoma City, OK 73102 | 03/31/2009 | Amends TEPPCO Contract Number CRU P06072105-M |
| Letter Agreement (Referencing Gas Dedication Agreement dated 12/01/2005 - Dornfield No. 1) | Crusader Energy Group Inc. | Burlington Resources Oil & Gas Company LP<br><br>Alpine Energy, LP | 717 Texas Avenue Suite 2100 Houston, TX 77002<br><br>3409 S. Broadway Suite 600 Edmond, OK 73013-4166 | 07/23/2008 | |
| Determination of Gathering Fees and Fees Letter Agreement | Crusader Energy Group Inc. | UNIMARK L.L.C. | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 03/12/2009 | |

**Note: Amendments are Underlined. Supplemental entries are in plain font.**          5

| Contract Name | Debtor Entity | Non-Debtor Counter Party | Counter Party's Address | Date of Contract | Amendment to Contract |
|---|---|---|---|---|---|
| Gas Purchase Agreement (Daytona 138-1H) | Crusader Energy Group Inc. (by assignment from Alpine Energy, LP) | Enbridge Pipelines (Texas Gathering) L.P. | 1100 Louisiana Suite 3300 Houston, TX 77002 | 04/01/2009 | |
| Gas Gathering Agreement (Daytona 138-1H) | Crusader Energy Group Inc. (by assignment from Alpine Energy, LP) | Enbridge Pipelines (Texas Gathering) L.P. | 1100 Louisiana Suite 3300 Houston, TX 77002 | 06/01/2008 | |
| Base Contract for Sale and Purchase of Natural Gas (Denman State 1-26) | Crusader Energy Group Inc. (by assignment from Alpine Energy, LP) | Enterprise Products Operating LLC | P.O. Box 4503 Houston, TX 77210  or  2727 North Loop West Houston, TX 77008-1044 | 10/15/2008 | |
| Gas Dedication Agreement (Denman State 1-26) | Crusader Energy Group Inc. (by assignment from Alpine Energy, LP) | Enterprise GC, LP | P.O. Box 4503 Houston, TX 77210  or  2727 North Loop West Houston, TX 77008-1044 | 10/01/2008 | |
| Revenue Distribution Agreement | Crusader Energy Group Inc. | UNIMARK, L.L.C | 10/17/2008 | 1900 E. 15th Street, Suite 800B Edmond, OK 730313-6682 | |

**Note:  Amendments are Underlined. Supplemental entries are in plain font.** 6

| Contract Name | Debtor Entity | Non-Debtor Counter Party | Counter Party's Address | Date of Contract | Amendment to Contract |
|---|---|---|---|---|---|
| *Gas Purchase Agreement | Crusader Energy Group Inc., as successor in interest to Westside Energy Production Company, LP (f/k/a EBS Oil & Gas Partners Production Company, LP) | Cimmarron Gathering, LP | P.O. Box 1499 Gainesville, TX 76241-1499 | 08/14/2005 | |
| Letter Agreement regarding Laubhan #1H-442 and Forbau 439-1H | Crusader Energy Group Inc. | PVR Natural Gas Gathering LLC | 8080 North Central Expressway, Suite 900 Dallas, TX 75206 | 01/13/2009 | |
| Primary Directors & Officers HCC Policy No. 34-MGU-08-A16938 | Crusader Energy Group Inc. | HCC Global Financial Products on behalf of U.S. Specialty Insurance Company | P.O. Box 4018 Farmington, CT 06034 | 06/26/2008 | Coverage extended by letter agreement dated March 27, 2009 to June 26, 2010 with a 6 year run-off effective June 26, 2010 and ending June 26, 2016 |
| Excess Directors & Officers Chubb Policy No. 8210-3314 | Crusader Energy Group Inc. | Chubb Specialty Insurance | Two Live Oak Center 3445 Peachtree Road, N.E. Suite 900 Atlanta, GA 30326-1276 | 06/26/2008 | |
| Excess Directors & Officers AIG Policy No. 612-3148 | Crusader Energy Group Inc. | American International Group, Inc. | 175 Water Street New York, NY 10038 | 06/26/2008 | Coverage extended by Endorsement #8 and Endorsement #9 dated March 27, 2009 dated March 27, 2009 to June 26, 2010 with a 6 year run-off effective June 26, 2010 and ending June 26, 2016. |

**Note: Amendments are Underlined. Supplemental entries are in plain font.**          7

| Contract Name | Debtor Entity | Non-Debtor Counter Party | Counter Party's Address | Date of Contract | Amendment to Contract |
|---|---|---|---|---|---|
| Primary Directors & Officers HCC Policy No. 34-MGU-07-A15779 | Crusader Energy Group Inc. (successor in interest to Westside Energy Corporation) | HCC Global Financial Products on behalf of U.S. Specialty Insurance Company | P.O. Box 4018 Farmington, CT 06034 | 12/12/2007 | |
| Gas Purchase Agreement | Crusader Energy Group Inc., as successor in interest to Westside Energy Production Company, LP (f/k/a EBS Oil & Gas Partners Production Company, LP) | Cimmarron Gathering, LP | P.O. Box 1499 Gainesville, TX 76241 | 08/14/2005 | |
| Joint Exploration Agreement | Crusader Energy Group Inc. (f/k/a Westside Energy Corporation) | Forest Oil Corporation | 707 17th Street, Suite 3600 Denver, CO 80202 | 06/26/2006 | |
| Revenue Distribution Agreement | Crusader Energy Group Inc. | UNIMARK, L.L.C | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 05/04/2009 | |
| Revenue Distribution Agreement | Crusader Energy Group Inc. | UNIMARK, L.L.C | 1900 E 15th St STE 800B Edmond, OK 73013-6682 | 10/27/2008 | |

**Note:  Amendments are Underlined. Supplemental entries are in plain font.**                8

Oral arrangement with the following Persons for pumping services with respect to the Wells indicated below:

| Pumpers Name | Pumper's Address |
|---|---|
| Carr, David (PCS Oilfield Services) | P.O. Box 1300 Canadian, TX  79014 |
| Casey, Terry | Rt 2 Box 1058 Elmore City, OK  73433 |
| Cates, Mark | 15500 CR H, Follett Texas  79034 |
| Clem, A.D. (Clem Energy Services) | P.O. Box 2085 Whitney, TX  76692 |
| Crow, Donnie | RT. 1 Box 19 Gage, OK  73843 |
| Dahle, Ron (R&M Production Services) | P.O. Box 776 Decatur, TX  76234 |
| Edwards, Tom | RR 1 Box 204 Fairview, OK  73737 |
| Estes, Doug (Panhandle Pumping Inc) | 106 N. Fir Perryton, TX  79070 |
| Gorder, Rockey (B&G Production Services ) | P.O. Box 1268 Sidney, MT |
| Killman, Lonnie | P.O. Box 217 Ringwood, OK  73768 |
| Kirk, Bob | 1228 Ridge Place Lahoma, OK  73754 |

**Note:  Amendments are Underlined. Supplemental entries are in plain font.**

US 33487v.4

| Pumpers Name | Pumper's Address |
|---|---|
| Kirkpatrick, Phil (Kirkpatrick Pumping & Const) | P.O. Box 123<br>Freedom, OK  73842 |
| Lee, Gerald Max | 517 W. Highway 277<br>Ninnekah, OK  73067 |
| Newbury, Jamie | P.O. Box 117<br>Paradise, TX  76073 |
| Pennington, Gary (Best Oilfield) | P.O. Box 1108<br>El Reno, OK  73036 |
| Perkins, Kent (Perkins Contract Pumping, LLC) | P.O. Box 88<br>Ratliff City,OK  73481 |
| Riley, Jim (R&R Contract Pumping) | P.O. Box 1195<br>Pecos, TX  79772 |
| Robinson, Guy (Gush "R" Contract Pumping) | P.O. Box 129<br>Cleo Springs, OK  73729 |
| Schultz, Richard | P.O. Box 505<br>Ponder, TX  76259 |
| Vassars, Jermy | Rt. 1 Box 167-1<br>Woodward, OK  73801 |
| Williams, David (Williams & Son Contract Pumping) | 1712 Handley Drive<br>El Reno, OK  73036 |
| Wright, Marvin | 199120 E. County Rd 48.<br>Woodward, OK  73801 |

**Note:  Amendments are Underlined. Supplemental entries are in plain font.**

US 33487v.4

**Crusader Energy Group Inc.-Deletions**

| Contract Name | Debtor Entity | Non-Debtor Counter Party | Counter Party's Address | Date of Contract | Amendment to Contract |
|---|---|---|---|---|---|
| Crude Oil Purchase Agreement (Freeman 1 and Roberts 1) | Crusader Energy Group Inc. | TEPPCO Crude Oil, LLC | 210 Park Avenue, Suite 1600 Oklahoma City, OK 73102 | 05/14/2009 | |

**Note: Amendments are Underlined. Supplemental entries are in plain font.**                    11

US 33487v.4

# Schedule G-2 Joint Operating Agreements
# Crusader Energy Group Inc.

| Date of JOA | Wells Associated | Counterparty | Counterparty's Address | Crusader Entity Owning an Interest | County | State | Op/Non Op |
|---|---|---|---|---|---|---|---|
| 9/19/2003 | Balthrop Maggie 2 | Jack Aaron; Randy Aaron, Balthrop #2 Joint Venture 17304 | Jack Aaron 900 Mohawk Burk Burnett TX 76354; Randy Aaron 3311 Robin Lane Wichita Falls TX 76308; Balthrop #2 Joint Venture 17304 | Crusader Energy Group Inc. | Wise | TX | Op |
| 10/5/2005 | NUNNELEY 1 | Michael Bernhard; Encap Partners LLC; ERI O&G LP; Bruce Hecht | Michael Bernhardt, PO BOX 8141, Wichita Falls TX 76307; Encap Partners LLC, 3312 Clearview Dr., Austin TX 78703; ERI O&G LP, 100 N Locust, Suite 2, Denton TX 76201; Bruce Hecht, C/O Swearingen Realty Group, 5950 Berkshire Lane, Suite 700, Dallas TX 75225; Brandon Holmes, 4937 W 11000 N, Highland UT 84003-8844; Holmes Oil & Gas LLC, 3333 North HWY 40, Heber City UT 84032; H W Oil & Gas GP, 5431 Carlson St., Wichita Falls TX 76302; Nunneley #1 Joint Venture Combined Development, 207 S. Denton Tap Road, Coppell TX 75019; Kenneth M. Warnock, 13927 Maple Cliff Lane, Cypress TX 77429; Kenneth MR Warnock, 2004 Berkely Dr., Wichita Falls TX 76308 | Crusader Energy Group Inc. | Montague | TX | Op |
| 8/12/2008 | Bivins Ranch Prospect Partners | Gunn Oil Company; Apollo Exploration, LLC; Cogent Exploration, Ltd. Co.; Sellmo Co, LLC | Gunn Oil Company P.O. Box 94903 Wichita Falls, TX 76307; Apollo Exploration, LLC 1415 23rd Street Canyon, TX 79015-5323; Cogent Exploration, Ltd. Co. 7025 N. Robinson Oklahoma City, OK 73116; SellmoCo, LLC 9300 N. May, Suite 400-203 Oklahoma City, OK 73120 | Crusader Energy Group Inc. | Moore, Potter, Hartley, Oldham | TX | Op |